**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jesus GAMA–REYNOSO, Defendant–Appellant.**

**No. 04–20603**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Nov. 6, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Joe A. Salinas, III, Houston, TX, for Defendant–Appellant.

Jesus Gama–Reynoso, Big Spring, TX, pro se.

Before JONES, Chief Judge, and JOLLY and OWEN, Circuit Judges.

PER CURIAM: *

Jesus Gama–Reynoso (Gama), appeals the sentence imposed following his guilty plea conviction for illegally reentering the United States. For the first time on appeal, Gama contends that, in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court committed reversible error by sentencing him under mandatory Sentencing Guidelines.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

This claim is reviewed only for plain error. *See United States v. Martinez–Lugo*, 411 F.3d 597, 600 (5th Cir.), *cert. denied* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005). Gama has shown that the district court clearly erred by sentencing him under a mandatory guidelines system. *See id.* at 600; *Booker*, 125 S.Ct. at 756–57. Because the court's remarks about the sentence are equivocal, Gama has not, however, shown that the error affected his substantial rights.

As the Government correctly notes, a sentencing judge's comment that the guidelines sentence is "harsh" does not alone establish that the error affected the defendant's substantial rights, nor does a sentence at the bottom of the guideline range. *See United States v. Bringier*, 405 F.3d 310, 317 & n. 2 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 264, 163 L.Ed.2d 238 (2005). In *Bringier*, the sentencing court "did not lament over the sentence he imposed, nor did he state that the sentence is '*more* than appropriate' or '*too* severe.' Instead, he merely acknowledged the sentence was harsh." *Bringier*, 405 F.3d at 318 (emphasis in original). Here, the court used the term, "somewhat harsh", but she also noted that "a sentence at the low end of the applicable guideline range is sufficient in this case to meet the sentencing objectives of punishment, deterrence and incapacitation." We are not persuaded that the district court's remarks suggest that it may have imposed a lesser sentence under advisory Guidelines. *See United States v. Taylor*, 409 F.3d 675, 677 (5th Cir.2005).

Gama's conviction and sentence are affirmed.

AFFIRMED.